**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Alfred CAGLE, Jr., Defendant–**
**Appellant.**

No. 10–4888.

United States Court of Appeals,
Fourth Circuit.

Submitted: April 6, 2011.

Decided: April 27, 2011.

Mark E. Edwards, Edwards & Trenkle, PLLC, Durham, North Carolina, for Appellant. Ripley Rand, United States Attorney, Sandra J. Hairston, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before DAVIS, KEENAN, and WYNN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Alfred Cagle, Jr., appeals the eighteen-month sentence imposed by the district court upon revocation of his supervised release. Cagle does not dispute that he violated the conditions of his release, but instead challenges the reasonableness of the sentence. We affirm.

"This court reviews whether or not sentences imposed upon revocation of supervised release are within the prescribed statutory range and are not 'plainly unreasonable.'" *United States v. Thompson,* 595 F.3d 544, 546 (4th Cir.2010) (citation omitted). The first step in this review is to determine whether the sentence imposed is unreasonable. *Id.* In this initial inquiry, we take "a more deferential posture concerning issues of fact and the exercise of discretion" than we do when applying the reasonableness review to post-conviction Guidelines sentences. *United States v. Moulden,* 478 F.3d 652, 656 (4th Cir.2007) (internal quotations and citation omitted). If the revocation sentence is unreasonable, we must then determine whether it is plainly so. *Thompson,* 595 F.3d at 547.

The advisory ranges for revocation sentences set forth in Chapter Seven of the *U.S. Sentencing Guidelines Manual* are non-binding policy statements. "Though a district court must consider the Chapter Seven policy statements and other statutory provisions applicable to revocation sentences, the court has broad discretion to impose a particular sentence." *Thompson,* 595 F.3d at 547. Despite this discretion, a district court must sufficiently explain its rationale behind the sentence imposed:

A district court commits significant procedural error where it fails to adequately explain the chosen sentence. This requirement applies regardless of whether the district court imposes an above, below, or within-Guidelines sentence. A court need not be as detailed or specific when imposing a revocation sentence as it must be when imposing a post-conviction sentence, but it still must provide a statement of reasons for the sentence imposed.

*Id.* (internal quotation marks and citations omitted).

Cagle's statutory maximum term of imprisonment upon revocation of supervised release was three years under 18 U.S.C. § 3583(e)(3). The term of eighteen months' imprisonment imposed by the district court was within the statutory maximum. Although the district court was initially mistaken about the proper advisory range, it is clear that this error was corrected and the district court considered the correct range before imposing Cagle's sentence. The court specifically stated that it was varying upward from the advisory eight- to fourteen-month range. The court sufficiently explained its rationale for imposing the sentence, repeatedly stressing the danger to the public inherent in Cagle's violation conduct.

Accordingly, we affirm the eighteen-month revocation sentence imposed by the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid in the decisional process.

*AFFIRMED.*